Fill in this information to identify the case:

Debtor name    **Calera Gas, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ALABAMA

Case number (if known)   **16-70740-JHH-11**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   05-23-16    X _ES Zupanick_
                                   Signature of individual signing on behalf of debtor

                                   **Emily Zupanick**
                                   Printed name

                                   **Member Calera Gas LLC**
                                   Position or relationship to debtor

Debtor name    **Calera Gas, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ALABAMA

Case number (if known)    **16-70740-JHH-11**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals      12/15

### Part 1:   Summary of Assets

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

     **1a. Real property:**
     Copy line 88 from *Schedule A/B*................................................................................................    $     **712,400.00**

     **1b. Total personal property:**
     Copy line 91A from *Schedule A/B*.............................................................................................    $     **992,305.63**

     **1c. Total of all property:**
     Copy line 92 from *Schedule A/B*...............................................................................................    $    **1,704,705.63**

### Part 2:   Summary of Liabilities

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
     Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $     **0.00**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

     **3a. Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*.........................................................................    $     **9,078.16**

     **3b. Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................................    +$     **203,647.98**

4.   **Total liabilities** ...................................................................................................................
     Lines 2 + 3a + 3b        $     **212,726.14**

Case 16-70740-JHH11    Doc 33    Filed 05/23/16    Entered 05/23/16 10:21:18    Desc Main
Document      Page 2 of 44

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
■ Yes Fill in the information below.

All cash or cash equivalents owned or controlled by the debtor      Current value of debtor's interest

3. Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Business Checking Account**<br>**Tolleson Private Bank**<br>*4920 | | **4920** | $16,635.30 |
| 3.2. | **Certificate of Deposit at Tolleson Private Bank**<br>**CD # Ending: *0610**<br>**CD Held pursuant to Bond required by State of Alabama for Well Plugging Liability** | **Certificate of Deposit** | **0610** | $200,000.00 |

4. Other cash equivalents *(Identify all)*

5. Total of Part 1.
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $216,635.30

### Part 2:   Deposits and Prepayments

6. Does the debtor have any deposits or prepayments?

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. Deposits, including security deposits and utility deposits
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Utility Deposit with Alabama Power** | $54,505.00 |

Case 16-70740-JHH11    Doc 33    Filed 05/23/16    Entered 05/23/16 10:21:18    Desc Main
Document    Page 3 of 44

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

9.  **Total of Part 2.**
    Add lines 7 through 8. Copy the total to line 81.

    $54,505.00

---

**Part 3:**   Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☐ No.  Go to Part 4.
    ■ Yes Fill in the information below.

11. **Accounts receivable**

    11a. 90 days old or less:    233,156.33    -    0.00    = ....    $233,156.33
                                 face amount              doubtful or uncollectible accounts

12. **Total of Part 3.**
    Current value on lines 11a + 11b = line 12. Copy the total to line 82.

    $233,156.33

---

**Part 4:**   Investments

13. **Does the debtor own any investments?**

    ■ No.  Go to Part 5.
    ☐ Yes Fill in the information below.

---

**Part 5:**   Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No.  Go to Part 6.
    ■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** **See Warehouse** **Inventory List Attached** | | $0.00 | | Unknown |

23. **Total of Part 5.**
    Add lines 19 through 22. Copy the total to line 84.

    $0.00

24. **Is any of the property listed in Part 5 perishable?**
    ■ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ■ No

    _____ Valuation method    _____ Current Value    _____

Case 16-70740-JHH11    Doc 33    Filed 05/23/16    Entered 05/23/16 10:21:18    Desc Main
Document    Page 4 of 44

☐ Yes. Book value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☐ No
☐ Yes

**Part 6:** **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:** **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☐ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>**Various pieces of office furniture located at**<br>**213 Eddingstown Road, Montevallo, AL 35115** | $0.00 | | Unknown |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.                    | $0.00 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☐ No
☐ Yes

**Part 8:** **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☐ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i e , VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | | |
|---|---|---|---|---|
| 47.1. | **2006 Chevy Silverado**<br>**VIN2GCEK13TX61101488** | $0.00 | | $3,500.00 |
| 47.2. | **2005 Chevrolet Silverado**<br>**VIN #: 1GCEK14V55Z267164** | $0.00 | | $3,000.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
**Various Lease and Well Equipment**
Value based on cost less accumulated
depreciation per 2015 tax return | $0.00 | **Tax records** | $481,509.00

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87. | $488,009.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Real property**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Coalbed Methane Gas Lease with Alabama Power Company and Southern Electric Generating Company See Attached Well List** | | $0.00 | | Unknown |

| | | | | |
|---|---|---|---|---|
| 55.2. | **Coalbed Methane Gas Lease with Kimberly-Clark, Corporation** See Attached Well List | | $0.00 | Unknown |
| 55.3. | **Coalbed Methane Gas Lease with the Board of Trustees of University of Alabama** See Attached Well List | | $0.00 | Unknown |
| 55.4. | **Coalbed Methane Gas Lease with The Westervelt Company, Inc.** See Attached Well List | | $0.00 | Unknown |
| 55.5. | **14 Acres including Shop Building located at 213 Eddingstown Road, Montevallo, AL 35115 Parcel No.: 0703080000018000** (Tax Appraiser Value) | | $0.00 | $701,500.00 |
| 55.6. | **(1) Acre of Land including Barn located in Bibb County, Alabama Parcel No.: 1208340000009001** (Tax Appraiser Value) | | $0.00 | $10,900.00 |

| | | |
|---|---|---|
| 56. | **Total of Part 9.** Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | $712,400.00 |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   ■ No
   ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ☐ No. Go to Part 11.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. Patents, copyrights, trademarks, and trade secrets | | | |
| 61. Internet domain names and websites | | | |
| 62. Licenses, franchises, and royalties Non-Exclusive License of drilling technology patent from Joe Zupanick to Calera Gas, LLC | $0.00 | | Unknown |
| 63. Customer lists, mailing lists, or other compilations | | | |
| 64. Other intangibles, or intellectual property | | | |
| 65. Goodwill | | | |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
   ■ No
   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 11:   All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No. Go to Part 12.
☐ Yes Fill in the information below.

| Part 12: | Summary |
|----------|---------|

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
|------------------|-----------------------------------|-------------------------------|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $216,635.30 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $54,505.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $233,156.33 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $488,009.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* .................................................................> | | $712,400.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* + | $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $992,305.63 | + 91b. $712,400.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,704,705.63 |

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

   ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

Case 16-70740-JHH11    Doc 33    Filed 05/23/16    Entered 05/23/16 10:21:18    Desc Main
Document    Page 10 of 44

Debtor name  **Calera Gas, LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF ALABAMA

Case number (if known)  **16-70740-JHH-11**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Alabama Department Of Revenue**<br>P.O. Box 327790<br>Montgomery, AL 36132 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $6,272.76 | $0.00 |
| Date or dates debt was incurred | Basis for the claim:<br>**Taxes (Severance Tax)** |  |  |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |
| **2.2** Priority creditor's name and mailing address<br>**Dan Morrison** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $112.15 | $112.15 |
| Date or dates debt was incurred | Basis for the claim:<br>**Accured Wages as of the date of filing Chapter 11 Petition.** |  |  |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $514.50 | $514.50 |

**Emily Zupanick**
**213 Eddingstown Road**
**Montevallo, AL 35115**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Accured Wages** as of the date of filing Chapter 11 Petition.

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,500.00 | $1,500.00 |

**Jimmy Green**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Accured Wages as of the date of filing Chapter 11 Petition.**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $678.75 | $678.75 |

**Mike Parker**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Accured Wages as of the date of filing Chapter 11 Petition.**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $423.37 |

**AT&T**
**c/o Business Bankruptcy**
**P.O. Box 769**
**Arlington, TX 76004**

Date(s) debt was incurred ___

Last 4 digits of account number ___

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:   Trade debt

Is the claim subject to offset? ■ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $70,779.74 |
|---|---|---|---|
| | **Calera Gathering LLC**<br>P.O. Box 601449<br>Dallas, TX 75360-1449 | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim: _Trade debt_<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $335.42 |
|---|---|---|---|
| | **Calera Industrial Supply**<br>9300 Highway 25<br>Calera, AL 35040 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim: _Trade debt_<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $470.00 |
|---|---|---|---|
| | **Coalbed Methane Assoc.**<br>3829 Lorna Road, Ste. 306<br>Birmingham, AL 35244 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim: _Trade debt - Dues_<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,246.84 |
|---|---|---|---|
| | **Coastal Chemical**<br>3520 Veterans Memorial Drive<br>Abbeville, LA 70510 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim: _Trade debt_<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $300.13 |
|---|---|---|---|
| | **Control Systems**<br>391 Industrial Park<br>Montevallo, AL 35115 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number _0462_ | Basis for the claim: _Trade debt_<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $29,102.29 |
|---|---|---|---|
| | **Dexter Fortson Associates, Inc.**<br>5511 Powder Plant Lane<br>Bessemer, AL 35022 | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim: _Trade debt_<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,018.00 |
|---|---|---|---|
| | **Dodd Electric**<br>2506 White Avenue<br>Nashville, TN 37204 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number _G101_ | Basis for the claim: _Trade debt_<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $600.00 |
|---|---|---|---|
| | **GES**<br>P.O. Box 2190<br>Alabaster, AL 35007 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred ___<br>Last 4 digits of account number __o195__ | Basis for the claim: _Trade debt_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,924.27 |
|---|---|---|---|
| | **Joiner, Tom & Associates, Inc.**<br>P.O. Box 1490<br>Tuscaloosa, AL 35403 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number ___ | Basis for the claim: _Trade debt_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,397.55 |
|---|---|---|---|
| | **Kimberly Clark Worldwide, Inc.**<br>ATTN: Real Estate Dept.<br>1400 Holcomb Bridge Road<br>Roswell, GA 30076 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number ___ | Basis for the claim: _Trade debt - Royalty_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $194.94 |
|---|---|---|---|
| | **Legacy Connection**<br>2810 7th Street<br>Tuscaloosa, AL 35401 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number ___ | Basis for the claim: _Trade debt_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,540.85 |
|---|---|---|---|
| | **McPherson Oil**<br>P.O. Box 890145<br>Charlotte, NC 28289-0145 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number ___ | Basis for the claim: _Trade debt_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $546.28 |
|---|---|---|---|
| | **Pipeline Testing Consortium, Inc.**<br>7 Compound Drive<br>Hutchinson, KS 67502 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number ___ | Basis for the claim: _Trade debt_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,575.57 |
|---|---|---|---|
| | **Quinn Pumps**<br>P.O. Box 677347<br>Dallas, TX 75267-7347 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number ___ | Basis for the claim: _Trade debt_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,698.91 |
|---|---|---|---|
| | **Rosen Harwood**<br>P.O. Box 2727<br>Tuscaloosa, AL 35403 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: <u>Trade debt</u><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,876.06 |
|---|---|---|---|
| | **S&W Power Systems & Engine Svcs Inc**<br>4100 Eastern Avenue<br>Oklahoma City, OK 73129 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: <u>Trade debt</u><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,570.12 |
|---|---|---|---|
| | **Saga Petroleum**<br>600 17th Street<br>Denver, CO 80202 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: <u>Trade debt</u><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19,648.80 |
|---|---|---|---|
| | **Segco**<br>AL Power c/o APC Fuel Manager, 14N-8161<br>P.O. Box 2641<br>Birmingham, AL 35291 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: <u>Trade debt - Royalty</u><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,808.21 |
|---|---|---|---|
| | **SilverSmith, Inc.**<br>1370 Milbocker Road<br>Gaylord, MI 49735 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: <u>Trade debt</u><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $262.56 |
|---|---|---|---|
| | **State Farm**<br>112 E Washington Street<br>Bloomington, IL 61701 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: <u>Trade debt</u><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $490.57 |
|---|---|---|---|
| | **University of Alabama**<br>Office of Land Management<br>P.O. Box 870176<br>Tuscaloosa, AL 35487-0176 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: <u>Trade debt - Royalty</u><br>Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Calera Gas, LLC | Case number (if known) | 16-70740-JHH-11 |
|---|---|---|---|
| | Name | | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $22,837.50 |
|---|---|---|---|

**wmd.squared, LLC**
**WMD.2**
**114 Toledo Drive**
**Lafayette, LA 70506**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:** List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:** Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 9,078.16 |
| 5b. Total claims from Part 2 | 5b. + | $ | 203,647.98 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 212,726.14 |

Fill in this information to identify the case:

Debtor name  **Calera Gas, LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF ALABAMA

Case number (if known)  **16-70740-JHH-11**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Coalbed Methane Gas Lease** | |
|---|---|---|---|
| | State the term remaining | | **Alabama Power Company** |
| | | | **ATTN:  APC General Counsel, Matt Bowden** |
| | List the contract number of any government contract | | **600 18th Street N,  18N-0001 Corp Hdqs** |
| | | | **Birmingham, AL 35203** |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Gas Purchase Agreement** | |
|---|---|---|---|
| | State the term remaining | | **American Midstream, LLC** |
| | | | **c/o National Registered Agents, inc.** |
| | List the contract number of any government contract | | **2 North Jackson Street Ste. 605** |
| | | | Montgomery, AL 36104 |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Gas Compression and Transportation Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Calera Gathering LLC** |
| | | | **P.O. Box 601449** |
| | List the contract number of any government contract | | **Dallas, TX 75360-1449** |

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Coalbed Methane Gas Lease** | |
|---|---|---|---|
| | State the term remaining | | **Kimberly-Clark Corpoation** |
| | | | **ATTN:  Leonard J. Anderson** |
| | List the contract number of any government contract | | **1400 Holcomb Bridge Road** |
| | | | **Roswell, GA 30076-8898** |

Case 16-70740-JHH11    Doc 33    Filed 05/23/16    Entered 05/23/16 10:21:18    Desc Main
Document      Page 17 of 44

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Coalbed Methane Gas Lease** | |
|---|---|---|---|
| | State the term remaining | | **Southern Electric Generating Company** |
| | List the contract number of any government contract | | **600 North 18th Street** **Birmingham, AL 35203** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Coalbed Methane Gas Lease** | |
|---|---|---|---|
| | State the term remaining | | **The Westervelt Company, Inc.** |
| | List the contract number of any government contract | | **1400 Jack Warner Parkway N.E.** **Tuscaloosa, AL 35404** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Coalbed Methane Gas Lease** | |
|---|---|---|---|
| | State the term remaining | | **University of Alabama** **Land Manager** |
| | List the contract number of any government contract | | **Box 870176** **Tuscaloosa, AL 35487-0176** |

Case 16-70740-JHH11　　Doc 33　　Filed 05/23/16　　Entered 05/23/16 10:21:18　　Desc Main
Document　　　Page 18 of 44

Fill in this information to identify the case:

Debtor name     **Calera Gas, LLC**

United States Bankruptcy Court for the:     NORTHERN DISTRICT OF ALABAMA

Case number (if known)     **16-70740-JHH-11**

☐ Check if this is an
    amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: Codebtor                                                        Column 2: Creditor

| | Name | Mailing Address | | | Name | Check all schedules that apply: |
|---|---|---|---|---|---|---|
| 2.1 | | Street | | | | ☐ D ☐ E/F ☐ G |
| | | City | State | Zip Code | | |
| 2.2 | | Street | | | | ☐ D ☐ E/F ☐ G |
| | | City | State | Zip Code | | |
| 2.3 | | Street | | | | ☐ D ☐ E/F ☐ G |
| | | City | State | Zip Code | | |
| 2.4 | | Street | | | | ☐ D ☐ E/F ☐ G |
| | | City | State | Zip Code | | |

**Fill in this information to identify the case:**

Debtor name    **Calera Gas, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ALABAMA

Case number (if known)    **16-70740-JHH-11**

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:   Income

**1. Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other | $840,464.00 |
| **For year before that:**<br>From **1/01/2014** to **12/31/2014** | ■ Operating a business<br>☐ Other | $1,591,180.00 |
| **For the fiscal year:**<br>From **1/01/2013** to **12/31/2013** | ■ Operating a business<br>☐ Other | $1,339,161.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

Case 16-70740-JHH11    Doc 33    Filed 05/23/16    Entered 05/23/16 10:21:18    Desc Main
Document    Page 20 of 44

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Emily Zupanick** **213 Eddingstown Road** **Montevallo, AL 35115** | **02/12/16** **$1,360.60** **02/2/16** **$1,861.38** **03/15/16** **$1,991.12** **03/31/16** **$1,313.70** **04/15/16** **$771.68** **04/29/16** **$993.88** **05/13/16** **$900.83** | **$9,193.19** | **Work performed for Calera Gas and Expense Reimbursements** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)* | | |

## Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | **Received initial deposit of $15,000. Pre-petition attorneys fees in the amount of $1,601.50 were paid. Leaving a balance of $13,398.50** | |
| | **Benton & Centeno, LLP 2019 Third Avenue Birmingham, AL 35203** | | | $15,000.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **U. S. Bankruptcy Fee Birmingham, AL 35203** | | | $1,717.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case

Case 16-70740-JHH11    Doc 33    Filed 05/23/16    Entered 05/23/16 10:21:18    Desc Main Document     Page 22 of 44

to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

### 13. Transfers not already listed on this statement

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:**   Previous Locations

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

---

**Part 8:**   Health Care Bankruptcies

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**   Personally Identifiable Information

### 16. Does the debtor collect and retain personally identifiable information of customers?

■ No.
☐ Yes. State the nature of the information collected and retained.

### 17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

Case 16-70740-JHH11    Doc 33    Filed 05/23/16    Entered 05/23/16 10:21:18    Desc Main
Document    Page 23 of 44

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

**26. Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
         ☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26a.1. | **Dean Phelps** **(469)283-5360** | **2012 - January 2016** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

**Name and address**

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people**

Official Form 207              Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                          page 6

in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Radius Energy | P.O. Box 1797 Pineville, WV 24874 | Sole Member | 100% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Joe Zupanick | P.O. Box 1797 Pineville, WV 24874 | President | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Emily Zupanick | 213 Eddingstown Road Montevallo, AL 35115 | Vice President | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Joe French | c/o Micah Dortch, Esq. Cooper & Scully P.C. 900 Jackson, Ste. 100 Dallas, TX 75202 | Vice President 33% Ownership Interest | 2012 - 12/2015 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Monty Rial | c/o Micah Dortch, Esq. Cooper & Scully, P.C. 900 Jackson, Ste. 100 Dallas, TX 75202 | Treasurer 33% Ownership Interest | 2012 -12/2015 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☑ No
☐ Yes. Identify below.

Name of the parent corporation

Employer Identification number of the parent corporation

## Part 14:    Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on        05-23-16

_____                    **Emily Zupanick**
Signature of individual signing on behalf of the debtor         Printed name

Position or relationship to debtor    **Member Calera Gas LLC**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Northern District of Alabama

In re    Calera Gas, LLC                                    Case No.    16-70740-JHH-11

                                       Debtor(s)               Chapter      11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.SC. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

     ☐   **FLAT FEE**

         For legal services, I have agreed to accept                                   $

         Prior to the filing of this statement I have received                       $

         Balance Due                                               $

     ■   **RETAINER**

         For legal services, I have agreed to accept and received a retainer of          $          15,000.00

         The undersigned shall bill against the retainer at an hourly rate of           $          400.00
         [Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved fees and expenses exceeding the amount of the retainer.

2.   The source of the compensation paid to me was:

         ■ Debtor      ☐ Other (specify):

3.   The source of compensation to be paid to me is:

         ■ Debtor      ☐ Other (specify):

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

         ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

         a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
         b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
         c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
         d.   [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
         **Representation of Debtor in any post petition contested matter shall be separately negotiated and billed on an hourly basis for such representation**

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Date    5-23-16

                      Samuel C. Stephens ASB-0400-X11T
                      *Signature of Attorney*
                      **Benton & Centeno, LLP**
                      **2019 3rd Ave N**
                      **Birmingham, AL 35203**
                      **205-278-8000**
                      *Name of law firm*

**United States Bankruptcy Court**
**Northern District of Alabama**

In re   Calera Gas, LLC                                       Case No.   **16-70740-JHH-11**

                                         Debtor(s)                Chapter     **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Member Calera Gas LLC of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   05-23-16

                                      **Emily Zupanick/Member Calera Gas LLC**
                                      Signer/Title

Alabama Department Of Revenue
P.O. Box 327790
Montgomery, AL 36132

Calera Industrial Supply
9300 Highway 25
Calera, AL 35040

Kimberly-Clark Corpoation
ATTN: Leonard J. Anderson
1400 Holcomb Bridge Road
Roswell, GA 30076-8898

Dan Morrison

Coalbed Methane Assoc.
3829 Lorna Road, Ste. 306
Birmingham, AL 35244

Legacy Connection
2810 7th Street
Tuscaloosa, AL 35401

Emily Zupanick
213 Eddingstown Road
Montevallo, AL 35115

Coastal Chemical
3520 Veterans Memorial Drive
Abbeville, LA 70510

McPherson Oil
P.O. Box 890145
Charlotte, NC 28289-0145

Jimmy Green

Control Systems
391 Industrial Park
Montevallo, AL 35115

Pipeline Testing Consortium, Inc.
7 Compound Drive
Hutchinson, KS 67502

Mike Parker

Dexter Fortson Associates, Inc.
5511 Powder Plant Lane
Bessemer, AL 35022

Quinn Pumps
P.O. Box 677347
Dallas, TX 75267-7347

Alabama Power Company
ATTN: APC General Counsel, Matt Bowden
600 18th Street N, 18N-0001 Corp Hdqs
Birmingham, AL 35203

Dodd Electric
2506 White Avenue
Nashville, TN 37204

Rosen Harwood
P.O. Box 2727
Tuscaloosa, AL 35403

American Midstream, LLC
c/o National Registered Agents, Inc.
2 North Jackson Street Ste. 605
Montgomery, AL 36104

GES
P.O. Box 2190
Alabaster, AL 35007

S&W Power Systems & Engine Slr
4100 Eastern Avenue
Oklahoma City, OK 73129

AT&T
c/o Business Bankruptcy
P.O. Box 769
Arlington, TX 76004

Joiner, Tom & Associates, Inc.
P.O. Box 1490
Tuscaloosa, AL 35403

Saga Petroleum
600 17th Street
Denver, CO 80202

Calera Gathering LLC
P.O. Box 601449
Dallas, TX 75360-1449

Kimberly Clark Worldwide, Inc.
ATTN: Real Estate Dept.
1400 Holcomb Bridge Road
Roswell, GA 30076

Segco
AL Power c/o APC Fuel Manager, 1
P.O. Box 2641
Birmingham, AL 35291

SilverSmith, Inc.
1370 Milbocker Road
Gaylord, MI 49735

Tolleson Private Bank
5550 Preston Road, Ste. B
Dallas, TX 75205

Southern Electric Generating Company
600 North 18th Street
Birmingham, AL 35203

State Farm
112 E Washington Street
Bloomington, IL 61701

The Westervelt Company, Inc.
1400 Jack Warner Parkway N.E.
Tuscaloosa, AL 35404

University of Alabama
Office of Land Management
P.O. Box 870176
Tuscaloosa, AL 35487-0176

University of Alabama
Land Manager
Box 870176
Tuscaloosa, AL 35487-0176

wmd.squared, LLC
WMD.2
114 Toledo Drive
Lafayette, LA 70506

Kimberly-Clark Corporation
ATTN: Legal Dpt, Chief Counsel - Roswel
1400 Holcomb Bridge Road
Roswell, GA 30076-8898

Micah Dortch, Esq
Cooper & Scully P.C.
900 Jackson, Ste. 100
Dallas, TX 75202

# United States Bankruptcy Court
## Northern District of Alabama

In re __Calera Gas, LLC__ _____
                         Debtor(s)

Case No. __16-70740-JHH-11__
Chapter __11__

## BUSINESS INCOME AND EXPENSES

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS (NOTE: ONLY INCLUDE information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

1. Gross Income For 12 Months Prior to Filing:       $      0.00

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

2. Gross Monthly Income       $      0.00

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | |
|---|---|
| 3. Net Employee Payroll (Other Than Debtor) | $ 0.00 |
| 4. Payroll Taxes | 0.00 |
| 5. Unemployment Taxes | 0.00 |
| 6. Worker's Compensation | 0.00 |
| 7. Other Taxes | 0.00 |
| 8. Inventory Purchases (Including raw materials) | 0.00 |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | 0.00 |
| 10. Rent (Other than debtor's principal residence) | 0.00 |
| 11. Utilities | 0.00 |
| 12. Office Expenses and Supplies | 0.00 |
| 13. Repairs and Maintenance | 0.00 |
| 14. Vehicle Expenses | 0.00 |
| 15. Travel and Entertainment | 0.00 |
| 16. Equipment Rental and Leases | 0.00 |
| 17. Legal/Accounting/Other Professional Fees | 0.00 |
| 18. Insurance | 0.00 |
| 19. Employee Benefits (e.g., pension, medical, etc.) | 0.00 |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

           DESCRIPTION                     TOTAL

21. Other (Specify):

           DESCRIPTION                     TOTAL

22. Total Monthly Expenses (Add items 3-21)       $      0.00

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)       $      0.00

## **SEE ATTACHED INCOME STATEMENT**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# Calera Gas, LLC

# Income Statement

| | May 1, '15 - May 1, 16 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Net revenues from production** | |
| Gross gas sales | 546,836.73 |
| Production taxes | (20,082.54) |
| Royalties | (102,878.98) |
| **Total Net revenues from production** | 423,875.21 |
| | |
| **Revenues other** | |
| Interest | 4,568.85 |
| Miscellaneous income | 72,030.21 |
| **Total Revenues other** | 76,599.06 |
| | |
| **Total Income** | 500,474.27 |
| | |
| **Gross Profit** | 500,474.27 |
| | |
| **Expense** | |
| **Direct lease operating expenses** | |
| **Payroll** | |
| Salary | 106,600.00 |
| Hourly | 36,438.43 |
| Employer taxes | 14,439.55 |
| Payroll processing fees | 778.96 |
| **Total Payroll** | 158,256.94 |
| | |
| **Utilities** | |
| Electricity - Compressor | 50,824.94 |
| Electricity - Field | 55,366.26 |
| Telemetry | 18,157.69 |
| Centerville water | 430.96 |
| **Total Utilities** | 124,779.85 |
| | |
| **Site expenses** | |
| Ad valorem tax | 3,728.30 |
| Contract labor | 125.00 |
| Environmental | 6,795.18 |
| Miscellaneous site expenses | 11,941.16 |
| Trash pickup | 1,672.22 |
| Water treatment & disposal | 57,908.60 |
| Well services and workover | 11,083.16 |
| **Total Site expenses** | 93,253.62 |
| | |
| **Gas transportation** | |
| Gathering | 44,927.97 |
| Third parties | 12,062.35 |
| **Total Gas transportation** | 56,990.32 |
| | |
| **Depreciation and depletion** | |
| Depreciation | 52,536.00 |
| **Total Depreciation and depletion** | 52,536.00 |
| | |
| **Direct miscellaneous** | 29,823.22 |
| **Total Direct lease operating expenses** | 515,639.95 |
| | |
| **Indirect lease operating expense** | |
| **Employee overhead** | |
| Vehicle | 10,032.95 |
| **Total Employee overhead** | 10,032.95 |
| | |
| **Various suppies for warehouse** | 24,209.74 |

Case 16-70740-JHH11   Doc 33   Filed 05/23/16   Entered 05/23/16 10:21:18   Desc Main
Document   Page 34 of 44

# Calera Gas LLC
## Profit & Loss
### May 1, 2015 through May 1, 2016

Accrual Basis

| | May 1, '15 - May 1, 16 |
|---|---|
| **Office expenses** | |
| Communications | 13,079.78 |
| Office supplies expense | 420.85 |
| FedEx, postage and other shipping | 437.53 |
| **Total Office expenses** | 13,938.16 |
| **Indirect miscellaneous** | 5,426.46 |
| **Total Indirect lease operating expense** | 53,607.31 |
| **General expense** | |
| General insurance | 21,700.08 |
| Professional fees | 35,739.91 |
| Miscellaneous general | 406.14 |
| **Total General expense** | 57,846.13 |
| **Total Expense** | 627,093.39 |
| **Net Ordinary Income** | (126,619.12) |
| **Net Income** | (126,619.12) |

Case 16-70740-JHH11   Doc 33   Filed 05/23/16   Entered 05/23/16 10:21:18   Desc Main
Document      Page 35 of 44

# Calera Gas, LLC

# Warehouse Inventory List

Case 16-70740-JHH11   Doc 33   Filed 05/23/16   Entered 05/23/16 10:21:18   Desc
Document    Page 37 of 44

# Calera Gas, LLC  Warehouse Inventory

| Item | Description | Size | Quantity | Description | Location | Remarks |
|------|-------------|------|----------|-------------|----------|---------|
|  | STEEL VALVE INVENTORY | | | | | |
| Ball Valves | Balon | 2" | 2 | Threaded | Temp.Yard | 1500# |
| Ball Valves | Cooper | 4" | 6 | WCC 150 Ser. | Warehouse | All Valves Flanged  150 Ser. |
| Ball Valves | Balon | 4" | 6 | WCB 150 Ser. | Warehouse | |
| Ball Valves | AES | 6" | 2 | A105 150 Ser. | Warehouse | |
| Ball Valves | AES | 6" | 5 | WCB 150 Ser. | Warehouse | |
| Ball Valves | Virgo | 6" | 3 | WCC 150 Ser. | Warehouse | |
| Ball Valves | AES | 8" | 2 | A105 150 Ser. | Warehouse | |
| Ball Valves | AES | 8" | 3 | WCB 150 Ser. | Warehouse | |
| Ball Valves | Balon | 8" | 2 | 150 Ser. | Warehouse | |
| Ball Valves | AES | 8" | 2 | 150 Ser. | Warehouse | |
| Ball Valves | AES | 10" | 1 | WCB 150 Ser. | Warehouse | |
| Ball Valves | AES | 10" | 1 | A105 150 Ser. | Warehouse | |
| Ball Valves | AES | 12" | 1 | 150 Ser. | Warehouse | |
| Ball Valves | AES | 16" | 1 | A105 150 Ser. | Warehouse | |
| Ball Valves | PBV | 24" | 1 | 1333925 | Warehouse | 285 MOP @ 100 |
| Check Valve | Brass Check Valve | 2" | 2 | | Temp.Yard | 600# |
| Butterfly Valve | Butterfly Valve ( For Flange) | 4" | 3 | | Temp.Yard | 200# |
| Gate Valves | AES | 4" | 15 | WCB 150 Ser. | Warehouse | |
| Gate Valves | SCI | 8" | 1 | 105 W 150 Ser. | Warehouse | |
| Gate Valves | Matco | 8" | 1 | 105U 150 Ser. | Warehouse | |
| Gate Valves | SCI | 10" | 4 | 105U 150 Ser. | Warehouse | |
| Gate Valves | Matco | 12" | 2 | 105U 150 Ser. | Warehouse | |
| Gate Valves | AES | 12" | 2 | WCB 150 Ser. | Warehouse | |
| Gate Valves | NSF | 12" | 2 | WCB 150 Ser. | Warehouse | |
|  | VARIOUS DOWNHOLE MATERIAL | | | | | |
| Long String | Csg, Float Shoe | 4 1/2" | 9 | Sure Seal | Warehouse | Weatherford |
| Interm. String | Csg, Float Shoe | 7" | 7 | | Warehouse | Weatherford |
| Tubular String | Tubing Heads | 2 3/8" x 4 1/2" | 9 | 2000 cwp | Warehouse | Hercules, Larkin, Skinner w/ stripper rubber |
| Tubular String | Tubing Heads | 2 7/8" x 5 1/2" | 8 | 2000 cwp | Warehouse | Hercules w/ stripper rubber |
| Casing String | Casing Heads | 4 12" x 7" | 9 | 2000/1500 cwp | Warehouse | Hercules |
| Steel Casing | Stuffin Boxes | 1 1/4" x 2 3/8"" | 5 | 17:00# | Warehouse | |
| Tubular String | Stuffin Boxes | 1 1/4" x 2 7/8" | 1 | w/ packing gland | Warehouse | Hercules |
| Long String | Casing Centralizers | 4 1/2" | 59 | | Warehouse | Weatherford |
| Interm. String | Casing Centralizers | 5 1/2" | 102 | | Warehouse | Weatherford |
| Interm. String | Casing Centralizers | 7" | 42 | | Warehouse | Weatherford |
| Surface String | Casing Centralizers | 8 5/8" | 187 | | Warehouse | Weatherford |
| Surface String | Casing Centralizers | 9 5/8" | 12 | | Warehouse | Weatherford |

| Item | Description | Size | Quantity | Description | Location | Remarks |
|---|---|---|---|---|---|---|
| Interm. String | Csg, Cement Baskets | 7" | 8 | | Warehouse | |
| Steel Casing. | J-55 | 13 3/8' | 55 jts. | 34:00# | 58-C | |
| Steel Casing | J-55 | 8 5/8' | 125 jts. | 24:00# | 58-C | |
| Steel Casing | J-55 | 7" | 125 jts. | 20:00# | 58-C | |
| Steel Casing | J-55 | 5 1/2" | 320 jts. | 17:00# | 58-C | |
| Tubing | J-55 | 2 7/8" | 750 jts. | 6:50# | 58-C | |
| Steel Line Pipe | SCH 40 | 1"X12' | 108' | 9 Joints | Warehouse | |
| Steel Line Pipe | SCH 80 3000 psi | 2"x24' | 6,192' | 258 Joints | Warehouse | |
| **Various Poly Fittings** | | | | | | |
| Poly Valves | SDR11 | 4" | 8 | ~ | Warehouse | |
| Poly 90's | SDR11 | 3" | 12 | ~ | Warehouse | |
| Poly 90's | SDR17 | 3" | 21 | ~ | Warehouse | |
| Poly 90's | SDR11 | 4" | 204 | ~ | Warehouse | |
| Poly 90's | SDR11 | 6" | 4 | ~ | Warehouse | |
| Poly 90's | SDR17 | 6" | 5 | ~ | Warehouse | |
| Poly 90's | SDR11 | 8" | 2 | ~ | Warehouse | |
| Poly 90's | SDR11 | 10" | 1 | ~ | Warehouse | |
| Poly 45's | SDR11 | 10" | 4 | ~ | Warehouse | |
| Poly 45's | SDR11 | 12" | 2 | ~ | Warehouse | |
| Poly Tee's | SDR11 | 6" | 36 | ~ | Warehouse | |
| Poly Tee's | SDR17 | 6" | 1 | ~ | Warehouse | |
| Poly Tee's | SDR11 | 8" | 27 | ~ | Warehouse | |
| Poly Tee's | SDR11 | 10" | 4 | ~ | Warehouse | |
| Poly Tee's | SDR11 | 12" | 5 | ~ | Warehouse | |
| Poly Reducers | SDR11 | 2"x4" | 4 | ~ | Warehouse | |
| Poly Reducers | SDR17 | 2"x4" | 25 | ~ | Warehouse | |
| Poly Reducers | SDR11 | 3"x4" | 1 | ~ | Warehouse | |
| Poly Reducers | SDR17 | 3"x4" | 7 | ~ | Warehouse | |
| Poly Reducers | SDR11 | 4"x6" | 80 | ~ | Warehouse | |
| Poly Reducers | SDR17 | 4"x6" | 6 | ~ | Warehouse | |
| Poly Reducers | SDR11 | 6"x8" | 8 | ~ | Warehouse | |
| Poly Reducers | SDR17 | 6"x8" | 4 | ~ | Warehouse | |
| Poly Reducers | SDR11 | 8"x10" | 40 | ~ | Warehouse | |
| Poly Reducers | SDR11 | 12"x14" | 6 | ~ | Warehouse | |
| Poly Reducers | SDR11 | 14"x16" | 3 | ~ | Warehouse | |
| Poly Branch Saddle | SDR11 | 4"x2" | 54 | ~ | Warehouse | |
| Poly Branch Saddle | SDR11 | 2"x1" | 7 | ~ | Warehouse | |
| Poly Branch Saddle | SDR11 | 6"x4" | 50 | ~ | Warehouse | |
| Poly Flange Adapt. | SDR11 | 4" | 42 | ~ | Warehouse | |

| Item | Description | Size | Quantity | Description | Location | Remarks |
|---|---|---|---|---|---|---|
| Poly Flange Adapt. | SDR11 | 6" | 1 | ~ | | Warehouse |
| Poly Flange Adapt. | SDR17 | 6" | 1 | ~ | | Warehouse |
| Poly Flange Adapt. | SDR11 | 8" | 16 | ~ | | Warehouse |
| Poly Flange Adapt. | SDR11 | 14" | 14 | ~ | | Warehouse |
| Poly Butt Cap | SDR11 IPS | 4" | 50 | ~ | | Warehouse |
| Poly Butt Cap | SDR11 IPS | 8" | 8 | ~ | | Warehouse |
| Poly Butt Cap | SDR11 IPS | 10" | 7 | ~ | | Warehouse |
| Poly Butt Cap | SDR11 IPS | 12" | 12 | ~ | | Warehouse |
| Poly Butt Cap | SDR11 IPS | 14" | 2 | ~ | | Warehouse |
| Poly Trans. | SDR11 | 2" | 33 | ~ | | Warehouse |
| Poly Trans. | SDR17 | 3" | 3 | ~ | | Temp Yard |
| Poly Trans. | SDR11 | 4" | 380 | ~ | | Warehouse |



## Calera Gas LLC: Location #58-C pipeyard

| Item | Description | Size | Quantity | Footage |
|------|-------------|------|----------|---------|
| | | | Various tubular/steel pipe | |
| Casing | 17·00# J-55 | 5 1/2" | 322 jts. | 11,900' est |
| Casing | 24:00 # | 8 5/8" | 40 jts. | 775' est. |
| Casing | 48:00# | 13 3/8" | 59 jts. | 885' est. |
| Casing | 20:00# | 7" | 122 jts. | 2684' est. |
| Casing | 11.60# | 4 1/2" | 18 jts. | 684' est. |
| Casing | 36:00# | 9 5/8" | 27 jts. | 600' est. |
| Tubing | 6:50# | 2 7/8" | 355 jts. | 14560' est. |

# Calera Gas, LLC

# Well List

**Shelby County, Alabama**

| Well / Unit Name | Permit Number | Location |
|---|---|---|
| Segco-KCB 04-02-01 | 13863-C | W/2 of NE/4, Section 4, Township 22S, Range 4W |
| Segco-KCB 04-04-02 | 13864-C | W/2 of NW/4, Section 4, Township 22S, Range 4W |
| Segco-KCB 04-06-03 | 13865-C | E/2 of NW/4 , Section 4, Township 22S, Range 4W |
| Segco-KCB 04-08-04 | 13866-C | E/2 of NE/4 , Section 4, Township 22S, Range 4W |
| Segco-KCB 04-10-05 | 14363-C | W/2 of SE/4, Section 4, Township 22S, Range 4W |
| Segco-KCB 04-12-06 | 13868-C | W/2 of SW/4, Section 4, Township 22S, Range 4W |
| Segco-KCB 04-14-07A | 14200-C | E/2 of SW/4, Section 4, Township 22S, Range 4W |
| Segco-KCB-GSPC 04-16-08 | 14362-C | E/2 of SE/4, Section 4, Township 22S, Range 4W |
| Segco-KCB 09-02-15 | 13885-C | W/2 of NE/4, Section 9, Township 22S, Range 4W |
| Segco 09-04-16 | 13886-C | W/2 of NW/4, Section 9, Township 22S, Range 4W |
| Segco-KCB 09-06-17 | 13887-C | E/2 of NW/4, Section 9, Township 22S, Range 4W |
| Segco-KCB-GSPC 10-06-18 | 14150-C | E/2 of NW/4, Section 10, Township 22S, Range 4W |
| Segco-KCB-GSPC 10-12-19 | 14361-C | W/2 of SW/4, Section 10, Township 22S, Range 4W |
| Segco-KCB 31-02-20 | 13936-C | NW of 4NE/4 & NE/4 of NW/4, Section 31, Township 21S, Range 3W |
| Segco-KCB 31-04-21 | 14662-C | W/2 of NW/4, Section 31, Township 21S, Range 3W |
| Segco-KCB 31-07-22 | 13925-C | SE/4 of NW/4 & SW/4 of NE/4, Section 31, Township 21S, Range 3W |
| Segco-KCB 31-08-23 | 13938-C | E/2 of NE/4, Section 31, Township 21S, Range 3W |
| Segco-KCB 31-14-24 | 13937-C | E/2 of SW/4, Section 31, Township 21S, Range 3W |
| Segco-KCB 36-01-25 | 13939-C | E/2 of NE/4, Section 36, Township 21S, Range 4W |
| Segco-KCB 36-03-26 | 13986-C | E/2 of NW/4, Section 36, Township 21S, Range 4W |
| Segco-KCB 36-05-27 | 13812-C | W/2 of NW/4, Section 36, Township 21S, Range 4W |
| Segco-KCB 36-07-28 | 13813-C | W/2 of NE/4, Section 36, Township 21S, Range 4W |
| Segco-KCB 36-09-29 | 13987-C | E/2 of SE/4, Section 36, Township 21S, Range 4W |
| Segco-KCB 36-11-30 | 13814-C | E/2 of SW/4, Section 36, Township 21S, Range 4W |
| Segco-KCB 36-15-31 | 13815-C | W/2 of SE/4, Section 36, Township 21S, Range 4W |
| Segco-KCB 36-13-34 | 14659-C | W/2 of SW/4, Section 36, Township 21S, Range 4W |
| GSPC 09-10-36 | 14064-C | W/2 of SE/4, Section 9, Township 22S, Range 4W |
| GSPC 09-14-38 | 14063-C | E/2 of SW/4, Section 9, Township 22S, Range 4W |
| GSPC 09-16-39 | 14527-C | E/2 of SE/4, Section 9, Township 22S, Range 4W |
| Segco-KCB 31-12-41 | 14663-C | W/2 of SW/4, Section 31, Township 21S, Range 3W |
| Segco-KCB 35-16-42 | 14741-C | E/2 of SE/4, Section 35, Township 21S, Range 4W |
| Segco 03-10-50 | 14569-C | W/2 of SE/4, Section 3, Township 22S, Range 4W |
| Segco 03-12-51 | 14568-C | W/2 of SW/4, Section 3, Township 22S, Range 4W |
| Segco 03-14-52 | 14571-C | E/2 of SW/4, Section 3, Township 22S, Range 4W |
| Segco-KCB 03-16-53 | 14570-C | E/2 of SE/4, Section 3, Township 22S, Range 4W |
| Segco-KCB 11-02-58 | 14577-C | W/2 of NE/4, Section 11, Township 22S, Range 4W |
| Segco-KCB 11-04-59 | 14660-C | NW/4 of NW/4, Section 11, Township 22S, Range 4W |
| Segco-KCB 10-01-96 | 14593-C | N/2 of NE/4, Section 10, Township 22S, Range 4W |
| Segco-KCB 10-08-97 | 14604-C | S/2 of NE/4, Section 10, Township 22S, Range 4W |
| Segco-KCB 11-06-98 | 14051-C | E/2 of NW/4, Section 11, Township 22S, Range 4W |
| Segco-KCB 11-08-99 | 14052-C | E/2 of NE/4, Section 11, Township 22S, Range 4W |
| Segco-KCB 11-10-100 | 14053-C | W/2 of SE/4, Section 11, Township 22S, Range 4W |
| Segco 11-12-101 | 14664-C | W/2 of SW/4, Section 11, Township 22S, Range 4W |
| Segco-KCB 11-14-102 | 14055-C | E/2 of SW/4, Section 11, Township 22S, Range 4W |
| Segco-KCB 11-16-103 | 14528-C | E/2 of SE/4, Section 11, Township 22S, Range 4W |
| Segco 24-02-104 | 14139-C | N/2 of NE/4, Section 24, Township 21S, Range 4W |

| | | |
|---|---|---|
| Segco 24-08-105 | 14761-C | S/2 of NE/4, Section 24, Township 21S, Range 4W |
| Segco 24-10-106 | 14083-C | W/2 of SE/4, Section 24, Township 21S, Range 4W |
| Segco 24-16-107 | 14082-C | E/2 of SE/4, Section 24, Township 21S, Range 4W |
| Segco-KCB 23-06-110 | 14030-C | E/2 of NW/4, Section 23, Township 22S, Range 4W |
| Segco-KCB 23-10-111 | 14129-C | W/2 of SE/4, Section 23, Township 22S, Range 4W |
| Segco-KCB 23-12-112 | 14029-C | W/2 of SW/4, Section 23, Township 22S, Range 4W |
| Segco-KCB 23-14-113 | 14031-C | E/2 of SW/4, Section 23, Township 22S, Range 4W |
| Segco-KCB 23-16-114 | 14529-C | E/2 of SE/4, Section 23, Township 22S, Range 4W |
| Segco-KCB 23-02-129 | 14454-C | W/2 of NE/4, Section 23, Township 22S, Range 4W |
| Segco-KCB 23-04-130 | 14456-C | W/2 of NW/4, Section 23, Township 22S, Range 4W |
| Segco-KCB 16-02-135 | 14352-C | W/2 of NE/4, Section 16, Township 22S, Range 4W |
| Segco 16-06-136 | 14385-C | E/2 of NW/4, Section 16, Township 22S, Range 4W |
| Segco-KCB 16-08-137 | 14384-C | E/2 of NE/4, Section 16, Township 22S, Range 4W |
| Segco-KCB 16-10-138 | 14383-C | NW/4 of SE/4, Section 16, Township 22S, Range 4W |
| Segco-KCB 16-12-139 | 14413-C | W/2 of SW/4, Section 16, Township 22S, Range 4W |
| Segco-KCB 16-14-140 | 14414-C | E/2 of SW/4, Section 16, Township 22S, Range 4W |
| Segco-KCB 16-16-141 | 14415-C | E/2 of SE/4, Section 16, Township 22S, Range 4W |
| Segco 10-16-143 | 14508-C | E/2 of SE/4, Section 10, Township 22S, Range 4W |
| Segco 10-10-144 | 14457-C | W/2 of SE/4, Section 10, Township 22S, Range 4W |
| Segco 16-04-145 | 14350-C | W/2 of NW/4, Section 16, Township 22S, Range 4W |
| GSPC 10-04-146 | 14572-C | W/2 of NW/4, Section 10, Township 22S, Range 4W |
| Segco-KCB 14-14-149 | 14461-C | E/2 of SW/4, Section 14, Township 22S, Range 4W |
| Segco-KCB 14-12-151 | 14462-C | W/2 of SW/4, Section 14, Township 22S, Range 4W |
| Segco-KCB 21-02-152 | 14459-C | W/2 of NE/4, Section 21, Township 22S, Range 4W |
| Segco-KCB 21-06-154 | 14458-C | S/2 of NW/4, Section 21, Township 22S, Range 4W |
| Segco-KCB 21-08-155 | 14455-C | E/2 of NE/4, Section 21, Township 22S, Range 4W |
| Segco 17-08-157 | 14657-C | E/2 of NE/4, Section 17, Township 22S, Range 4W |
| Segco-KCB 22-08-158 | 14505-C | E/2 of NE/4, Section 22, Township 22S, Range 4W |
| Segco-KCB 22-02-166 | 14504-C | W/2 of NE/4, Section 22, Township 22S, Range 4W |
| Segco-KCB-U of A 22-04-167 | 15350-C | W/2 of NW/4, Section 22, Township 22S, Range 4W |
| Segco-KCB 22-06-168 | 14507-C | E/2 of NW/4, Section 22, Township 22S, Range 4W |
| Segco-KCB 22-10-169 | 14506-C | E/2 of SE/4, Section 22, Township 22S, Range 4W |
| Segco-KCB 22-16-170 | 14503-C | E/2 of SE/4, Section 22, Township 22S, Range 4W |
| Segco-KCB 14-10-171 | 14460-C | W/2 of SE/4, Section 14, Township 22S, Range 4W |
| Segco-KCB 14-16-172 | 14564-C | SE/4 of SE/4, Section 14, Township 22S, Range 4W |
| Segco 15-04-174 | 14684-C | W/2 of NW/4, Section 15, Township 22S, Range 4W |
| Segco 15-06-175 | 14683-C | E/2 of NW/4, Section 15, Township 22S, Range 4W |
| Segco-KCB 15-10-177 | 14450-C | W/2 of SE/4, Section 15, Township 22S, Range 4W |
| Segco-KCB 15-12-178 | 14435-C | W/2 of SW/4, Section 15, Township 22S, Range 4W |
| Segco-KCB 15-14-179 | 14436-C | E/2 of SW/4, Section 15, Township 22S, Range 4W |
| Segco-KCB 15-16-180 | 14449-C | E/2 of SE/4, Section 15, Township 22S, Range 4W |
| Segco 19-06-186 | 14845-C | E/2 of NW/4, Section 19, Township 21S, Range 3W |
| Segco-KCB 19-08-187 | 14771-C | E/2 of NE/4, Section 19, Township 21S, Range 3W |
| Segco-KCB 19-10-188 | 14770-C | W/2 of SE/4, Section 19, Township 21S, Range 3W |
| Segco-KCB 19-14-189 | 14769-C | E/2 of SW/4, Section 19, Township 21S, Range 3W |
| Segco-KCB 30-08-194 | 14755-C | E/2 of NE/4, Section 30, Township 21 S, Range 3W |
| Segco-KCB 30-10-195 | 14754-C | W/2 of SE/4, Section 30, Township 21 S, Range 3W |
| Segco-KCB 30-13-196 | 14756-C | W/2 of SW/4, Section 30, Township 21 S, Range 3W |
| Segco-KCB 30-14-197 | 14764-C | E/2 of SW/4, Section 30, Township 21 S, Range 3W |
| Segco-KCB 25-09-198 | 14762-C | E/2 of SE/4, Section 25, Township 21S, Range 4W |
| Segco-KCB 25-15-199 | 15340-C | W/2 of SE/4, Section 25, Township 21S, Range 4W |
| Segco-KCB 01-02-200 | 14594-C | W/2 of NE/4, Section 1, Township 22S, Range 4W |
| Segco-KCB 01-06-201 | 14658-C | S/2 of NW/4, Section 1, Township 22S, Range 4W |

| Segco-KCB 01-10-202 | 14595-C | W/2 of SE/4, Section 1, Township 22S, Range 4W |
| Segco-KCB 01-14-203 | 14596-C | E/2 of SW/4, Section 1, Township 22S, Range 4W |
| Segco-KCB 01-16-204 | 14597-C | E/2 of SE/4, Section 1, Township 22S, Range 4W |
| Segco-KCB 02-14-206 | 15343-C | S/2 of SW/4, Section 2, Township 22S, Range 4W |
| Segco-KCB 13-02-231 | 15230-C | W/2 of NE/4, Section 13, Township 22S, Range 4W |
| Segco-KCB 06-10-234 | 15212-C | W/2 of SE/4, Section 6, Township 22S, Range 3W |
| Segco-KCB 29-04-238 | 15093-C | W/2 of NW/4, Section 29, Township 21S, Range 3W |
| Segco-KCB 20-12-239 | 14808-C | N/2 of SW/4, Section 20, Township 21S, Range 3W |
| Segco-KCB 18-16-243 | 14817-C | S/2 of SE/4, Section 18, Township 21S, Range 3W |
| Segco-KCB 18-14-244 | 14818-C | E/2 of SW/4, Section 18, Township 21S, Range 3W |
| Segco-KCB 12-10-250 | 15331-C | NW/4 of SE/4 & NE/4 of SW/4 , Section 12, Township 22S, Range 4W |
| Segco-KCB 20-13-255 | 14841-C | S/2 of SW/4, Section 20, Township 21S, Range 3W |
| Segco-KCB 19-02-257 | 15141-C | W/2 of NE/4, Section 19, Township 21S, Range 3W |
| Segco 19-12-267 | 14822-C | W/2 of SW/4, Section 19, Township 21S, Range 3W |
| Segco-KCB 06-05-271 | 15218-C | W/2 of NW/4, Section 6, Township 22S, Range 3W |
| Segco-KCB 06-12-273 | 15213-C | W/2 of SW/4, Section 6, Township 22S, Range 3W |
| Segco-KCB 06-14-274 | 15214-C | E/2 of SW/4, Section 6, Township 22S, Range 3W |
| Segco-KCB 12-02-275 | 15194-C | W/2 of NE/4, Section 12, Township 22S, Range 4W |
| Segco-KCB 12-06-276 | 15193-C | E/2 of NW/4, Section 12, Township 22S, Range 4W |
| Segco-KCB 12-08-277 | 15196-C | E/2 of NE/4, Section 12, Township 22S, Range 4W |
| Segco KCB 12-14-278 | 15330-C | SE/4 of SW/4 & SW/4 of SE/4, Section 12, Township 22S, Range 4W |
| Segco-KCB 12-16-279 | 15195-C | E/2 of SE/4, Section 12, Township 22S, Range 4W |
| Segco-KCB 01-08-291 | 15221-C | E/2 of NE/4, Section 1, Township 22S, Range 4W |
| U of A 22-12-326 | 15351-C | W/2 of SW/4, Section 22, Township 22S, Range 4W |

**Bibb County, Alabama**

| Well / Unit Name | Permit Number | Location |
|---|---|---|
| Segco 05-06-09 | 13808-C | S/2 of NW/4, Section 5, Township 22S, Range 4W |
| Segco 05-08-10 | 13884-C | SE/4 of NE/4, Section 5, Township 22S, Range 4W |
| Segco 05-10-11 | 13819-C | NW/4 of SE/4, Section 5, Township 22S, Range 4W |
| Segco 05-12-12 | 13810-C | W/2 of SW/4, Section 5, Township 22S, Range 4W |
| Segco 05-14-13 | 13809-C | SE/4 of SW/4, Section 5, Township 22S, Range 4W |
| Segco 05-16-14 | 13811-C | SE/4 of SE/4, Section 5, Township 22S, Range 4W |
| GSPC 10-12-60 | 13997-C | W/2 of SW/4, Section 10, Township 22S, Range 5W |
| GSPC 16-12-62 | 14087-C | W/2 of SW/4, Section 16, Township 22S, Range 5W |
| GSPC 10-02-89 | 13942-C | NW/4 of NE/4 & NE/4 of NW/4, Section 10, Township 22S, Range 5W |
| GSPC 16-08-91 | 13943-C | E/2 of NE/4, Section 16, Township 22S, Range 5W |
| GSPC 16-14-92 | 13944-C | E/2 of SW/4, Section 16, Township 22S, Range 5W |
| Segco 08-12-94 | 14739-C | W/2 of SW/4, Section 8, Township 22S, Range 4W |
| Segco 08-16-95 | 14353-C | E/2 of SE/4, Section 8, Township 22S, Range 4W |
| GSPC 10-07-120 | 14066-C | SW/4 of NE/4 & SE/4 of NW/4, Section 10, Township 22S, Range 5W |
| Segco 17-02-156 | 14656-C | W/2 of NE/4, Section 17, Township 22S, Range 4W |
| Segco 17-10-161 | 14685-C | W/2 of SE/4, Section 17, Township 22S, Range 4W |
| Segco 17-16-162 | 14686-C | E/2 of SE/4, Section 17, Township 22S, Range 4W |
| Segco-KCB 20-02-163 | 14655-C | W/2 of NE/4, Section 20, Township 22S, Range 4W |
| Segco-KCB 20-06-164 | 14654-C | E/2 of NW/4, Section 20, Township 22S, Range 4W |
| Segco-KCB 20-08-165 | 14653-C | E/2 of NE/4, Section 20, Township 22S, Range 4W |
| Segco-KCB 20-10-223 | 14809-C | W/2 of SE/4, Section 20, Township 22S, Range 4W |